B6 Summary (Form 6 - Summary)  (12/07)

# United States Bankruptcy Court
## District of Nevada

In re    **American Pacific Financial Corporation**                     Case No.    **10-27855**

_____                                Chapter    **11**

Debtor(s)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $1,743,614.59 | | |
| B - Personal Property | Yes | 6 | $14,854,032.80 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $1,395,283.47 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | $73,212.40 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 14 | | $159,508,939.65 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | $N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | $N/A |
| **TOTAL** | | 26 | $16,609.357.39 | $160,977,435.52 | |

B6A (Official Form 6A) (12/07)

In re  American Pacific Financial Corporation                     Case No.  10-27855
_____                          _____
                    Debtor                                              (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Vacant Land I15-395 Intersection Hesperia, California | 100% | | 1,223,718.43 | 1,345,283.47 |
| vacant lot, Orange, Texas | 100% | | 150.00 | 0.00 |
| 2 lots, Scotch Lane Colton, California | 100% | | 411,068.37 | 100,000.00 |
| vacant lot, Apple Valley, California | 100% | | 108,677.79 | 0.00 |
| | | Total➤ | 1,743,614.59 | |

(Report also on Summary of Schedules.)

B 6B (Official Form 6B) (12/07)

In re   American Pacific Financial Corporation            ,          Case No.   10-27855
                          Debtor                                                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | x | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | City National Bank 3848 Central Avenue Riverside, CA 92506 | | 16.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | x | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | 22365 Barton Road, #210 Grand Terrace, CA 92313 | | 0.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | x | | | |
| 6. Wearing apparel. | x | | | |
| 7. Furs and jewelry. | x | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | x | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | x | | | |
| 10. Annuities. Itemize and name each issuer. | x | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | x | | | |

B 6B (Official Form 6B) (12/07) -- Cont.

In re  American Pacific Financial Corporation          ,          Case No.  10-27855
                           Debtor                                                            (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | x | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Exhibit B-1 (attached) | | 3,014,126.96 |
| 14. Interests in partnerships or joint ventures. Itemize. | | Exhibit B-2 (attached) | | 9,163,751.67 |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | x | | | |
| 16. Accounts receivable. | | Exhibit B-3 (attached) | | 2,676,138.17 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | x | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | x | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | x | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | x | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | x | | | |

Re: American Pacific
Financial Corporation          EXHIBIT 1 TO SCHEDULE B - PERSONAL PROPERTY          Case Number 10-27855

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| **13. Stock & Interests (Corp)** | Am Pacific Capital Partners Grand Terrace, CA   (1,000 shares) | $50,000.00 |
| | Arrowsight Inc. 45 Kensico Drive Mount Kisco, NY 10549 | $263,076.96 |
| | California Preparatory College Redlands, CA 92373 | $50.00 |
| | Carr Inc. Redlands, CA 92373 (1,000 shares) | $1,000.00 |
| | Immun Realty Group Inc. 240 N. Washington Blvd #700 Sarasota, FL 34236-5945 (2,500 preferred units) | $2,500,000.00 |
| | Kelly Space & Technology San Bernardino, CA 92408 | $100,000.00 |
| | Photocircuits Inc. Long Island, New York | $100,000.00 |
| | | $3,014,126.96 |

Re: American Pacific
Financial Corporation          EXHIBIT 2 TO SCHEDULE B - PERSONAL PROPERTY     Case Number 10-27855

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| **14. Partnership Interests** | American Pacific Advisors Grand Terrace, CA G/P | $22,412.00 |
| | Capital Foods, LLC Las Vegas, NV   Preferred Units | $6,182,000.00 |
| | Capital Foods, LLC Accrued Preferred Dividends | $2,771,362.67 |
| | Classic Transportation Leasing, LLC Las Vegas, NV | $75.00 |
| | GCP, LLC Las Vegas, NV | $25,000.00 |
| | Luminair Holdings, LLC Las Vegas, NV  159.84 units | $20,160.00 |
| | Boxboarders, LLC Las Vegas, NV  159.84 units | $0.00 |
| | Shanghai Entertainment, Ltd. | $100,000.00 |
| | Squat Thrust Pictures, LLC    15% | $150.00 |
| | Stephenson Street LLC Las Vegas, NV 89123  10% | $42,592.00 |
| | | $9,163,751.67 |

Re: American Pacific
Financial Corporation
EXHIBIT 3 TO SCHEDULE B - PERSONAL PROPERTY    Case Number 10-27855

| 16. Accounts Receivable | 1.2.1 Precision | $25,000.00 |
|---|---|---|
| | Am Pacific Capital Partners | $383,437.86 |
| | Classic Transportation Leasing | $58,625.50 |
| | Glen Cove Properties LLC | $5,292.00 |
| | GCP, LLC | $22,385.52 |
| | Reading Entertainment LLC | $314,316.92 |
| | Café Valley Inc.<br>5320 W. Buckeye Road<br>Phoenix, Arizona 85043 | $125,396.24 |
| | KLS Realty - Georgia | $26,723.55 |
| | Treasure Valley, Idaho | $124,648.18 |
| | Luminair Holdings LLC | $375,312.40 |
| | Kinbasket Lodge LLC | $330,000.00 |
| | California Preparatory College | $885,000.00 |
| | | $2,676,138.17 |

B 6B (Official Form 6B) (12/07) -- Cont.

In re  American Pacific Financial Corporation                     ,          Case No.  10-27855
                          Debtor                                                                        (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

__3__ continuation sheets attached    Total ▶    $          14,854,032.80

(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

B 6D (Official Form 6D) (12/07)

In re  American Pacific Financial Corp              ,        Case No.  10-27855
                    **Debtor**                                              **(If known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 327002 <br><br> Waveta Taylor <br> 23600 Marine View Dr 267 <br> Demoines, WA 98198 | | | 10/15/1984 <br> Trust Deed <br> Hesperia, CA <br> Parcel 1 I15-395 <br><br> VALUE $ 650,000.00 | | | | 44,875.07 | |
| ACCOUNT NO. 328004 <br><br> Mercer Pension <br> 9333 Baseline Ave #200 <br> Rancho Cucamonga, CA 91730 | | | 9/22/1998 <br> Trust Deed <br> Hesperia, CA <br> Parcel 1 I15-395 <br><br> VALUE $ 1,000,408.40 | | | | 1,000,408.40 | 395,283.47 |
| ACCOUNT NO. 327005 <br><br> Charles E McCamey <br> 7980 Lyons Street <br> Hesperia, CA 92345 | | | 5/7/2008 <br> Trust Deed <br> Hesperia, CA <br> Parcel 4 I15-395 <br><br> VALUE $ 500,000.00 | | | | 300,000.00 | |

  2    continuation sheets attached

Subtotal ▶
(Total of this page)

$ 1,345,283.47      $ 395,283.47

Total ▶
(Use only on last page)

$                    $

(Report also on Summary of Schedules.)      (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B 6D (Official Form 6D) (12/07) -- Cont.

2

In re  American Pacific Financial Corp_____,          Case No.  10-27855_____
                        **Debtor**                                                (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See Instructions Above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 356001 <br><br> Ada Albright <br> P.O. Box 3484 <br> La Mesa, CA 91944 | | | 6/19/2008 <br> Trust Deed Parcel <br> 32 Loma Linda, CA <br><br> VALUE $ 150,000.00 | | | | 50,000.00 | |
| ACCOUNT NO. | | | <br><br> VALUE $ | | | | | |
| ACCOUNT NO. | | | <br><br> VALUE $ | | | | | |
| ACCOUNT NO. | | | <br><br> VALUE $ | | | | | |
| ACCOUNT NO. | | | <br><br> VALUE $ | | | | | |

Sheet no.__2__of__2__continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 50,000.00 | $ 0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ 1,395,283.47 | $ 395,283.47 |
|---|---|
| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B 6E (Official Form 6E) (12/07) – Cont.

In re   American Pacific Financial Corp                    ,          Case No.   10-27855
                          **Debtor**                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.   n/a <br><br> Larry R Polhill <br> 1564 Mohave Drive <br> Colton, CA 92324 | | | beginning 1/1/08 | | | | 11,000.00 | | |
| Account No. <br><br> Larry Walker - Tax Collector <br> 172 W Third St, 1st Floor <br> San Bernardino, CA 92415 | | | 11/14/08 <br> property taxes <br> 6 parcels | | | | 62,212.40 | | |
| Account No. <br><br> | | | | | | | | | |
| Account No. <br><br> | | | | | | | | | |

Sheet no.  1  of  1  continuation sheets attached to Schedule of Creditors Holding Priority Claims

|  | Subtotals➤ (Totals of this page) | $ 73,212.40 | $ | |
|---|---|---|---|---|
|  | Total➤ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ 73,212.40 | | |
|  | Totals➤ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B 6F (Official Form 6F) (12/07)

In re  American Pacific Financial Corporation    ,    Case No. __10-27855__
_____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. n/a  <br><br> Abelman, Frayne & Schwab <br> 666 Third Avenue <br> New York, NY 10017 | | | 6/15/2007 <br> Naturopathic Guarantee | | | | 50,000.00 |
| ACCOUNT NO. n/a  <br><br> Ashton Asensio <br> 1019 Northoak Drive <br> Walnut Creek, CA 94598 | | | 1/1/2008 <br> consulting fees | | | | 2,771.60 |
| ACCOUNT NO. 5618  <br><br> Dambacher, Truillo & Wright <br> 32 N. Washington St. <br> Sonora, CA 95370 | | | 7/13/09 <br> legal fees | | | | 5,000.00 |
| ACCOUNT NO. 27074.0001  <br><br> Meyer, Suozzi, English et al <br> 990 Stewart Avenue <br> Garden City, NY 11530-9194 | | | 2006 <br> legal fees Photocircuits | | | | 26,495.00 |
| | | | | | Subtotal▶ | $ | 84,266.60 |

__14__ continuation sheets attached

Total▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re   American Pacific Financial Corporation                ,          Case No.   10-27855
                              Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. n/a<br><br>Forchelli, Curto, Deegan et al<br>333 Earle Ovington #1010<br>Uniondale, NY 11553 | | | 2006<br>legal fees Photocircuits | | | | 36,495.00 |
| ACCOUNT NO. 776003<br><br>Williams Lindberg Law firms<br>100 Bayview Circle So. #330<br>Newport Beach, CA 92660 | x | | November 2007<br>legal fees (split between disolved partnership) | | | | 99,887.01 |
| ACCOUNT NO. n/a<br><br>The Lindberg Law Firm<br>1428 E. Chapman #200<br>Orange, CA 92866 | | | 2008 - 2010 legal fees | | | | 4,600.00 |
| ACCOUNT NO. n/a<br><br>Larry R Polhill<br>1564 Mohave Drive<br>Colton, CA 92354 | | | 1/20/08 payroll liability | | | | 197,000.00 |
| ACCOUNT NO. 422007<br><br>Am Pac Fin Group Ltd.<br>22365 Barton Road #210<br>Grand Terrace, CA 92313 | | | 1989<br>funds for the benefit of various affiliated entities | | | | 30,516,229.00 |

Sheet no. __2__ of __14__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤  $ 30,854,411.03

Total➤  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re   American Pacific Financial Corporation                ,          Case No.   10-27855
                              Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 422013<br><br>Am Pac Fin Group II Ltd.<br>533 Van Gordon Street<br>Lakewood, CO 80228 | | | 1993<br>funds for the benefit of various affiliated entities | | | | 20,386,579.49 |
| ACCOUNT NO. 417020<br><br>Am Pac Venture Fund Ltd.<br>7380 S. Eastern, Ste 150<br>Las Vegas, NV 89123 | | | 1989<br>funds for the benefit of various affiliated entities | | | | 4,543,000.00 |
| ACCOUNT NO. various<br><br>Exhibit attached<br>pages 4 - 14 | | | beginning 1988 - 2008<br>promissory notes | | | | 103,640,682.52 |
| ACCOUNT NO.<br><br> | | | | | | | |
| ACCOUNT NO.<br><br> | | | | | | | |

Sheet no. __3__ of __14__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤  $ 128,570,262.01

Total➤  $ 159,508,939.65
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

Re: American Pacific Financial Corporation

EXHIBIT TO SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS    Case Number 10-27855

| CREDITOR'S NAME | CREDITOR'S MAILING ADDRESS | | | | DATE CLAIM WAS INCURRED | CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Harold & Juanita Adams | 25875 Warwick Road | Sun City | CA | 92586 | 9/5/2001 | promissory note | | | | 249,842.95 |
| Suman Agarwal Suv Tst1999 | 7184 Golden Star | Riverside | CA | 92506 | 10/18/2006 | promissory note | | | | 112,852.29 |
| Elementary Solutions %William Akrawi | 25721 Nellie Gail Road | Laguna Hills | CA | 92653 | 6/20/1990 | promissory note | | | | 117,867.12 |
| Akrawi Trust %William Akrawi | 25721 Nellie Gail Road | Laguna Hills | CA | 92653 | 6/20/1990 | promissory note | | | | 1,028,263.01 |
| Akrawi Pension %William Akrawi | 25721 Nellie Gail Road | Laguna Hills | CA | 92653 | 6/20/1990 | promissory note | | | | 1,326,734.25 |
| Joan Marie Albert | 9088 Mandarin Avenue | Alta Loma | CA | 91701 | 1/1/2004 | promissory note | | | | 67,378.25 |
| Alice M. Alderete | 1109 Finegrove Avenue | HaciendaHeights | CA | 91745 | 1/13/2004 | promissory note | | | | 31,170.31 |
| John & Kathleen Allavie M.D. | 2490 Prince Albert | Riverside | CA | 92507 | 10/2/2007 | promissory note | | | | 103,452.05 |
| Lenda S. Anderson | 2521 River Run Cove | Owensboro | KY | 42303 | 11/24/1998 | promissory note | | | | 37,457.90 |
| Kenneth Anderson | 10 Hillside | Weiser | ID | 83672 | 3/1/2006 | promissory note | | | | 5,811.26 |
| Jon & Jolynn Anderson | P.O. Box 7 | Providence | UT | 84332 | 10/2/2006 | promissory note | | | | 96,657.53 |
| Thomas & Marjorie Anderson | 70 Lundberg Place | Weiser | ID | 83672 | 3/27/2000 | promissory note | | | | 251,524.77 |
| Troy & Dana Anderson | 1513 Brightwater Court | Raleigh | NC | 27614-7725 | 8/2/2004 | promissory note | | | | 37,968.28 |
| Stanton Appleton Profit | 23831 Fern Street | Colton | CA | 92324 | 5/15/1998 | promissory note | | | | 85,922.35 |
| Gus Argeris | 16867 Katie Drive | Riverside | CA | 92504 | 11/23/1992 | promissory note | | | | 333,022.15 |
| Roger & Linda Ary | 38700 Townhall | Harrison Twnshp | MI | 48045-5617 | 3/25/2008 | promissory note | | | | 30,003.89 |
| Mary E. Babb | 574 N. Greenfield | Freeport | IL | 61032 | 12/29/2005 | promissory note | | | | 11,886.86 |
| Linda Baca | 3807 Grove View Lane | Port Orange | FL | 32129 | 3/12/2007 | promissory note | | | | 127,810.67 |
| Vasiliki Bachanos | 23875 Villena | Mission Viejo | CA | 92692-1824 | 9/27/2005 | promissory note | | | | 49,815.07 |
| Derrick & Jessica Bagley | 648 E. Lehi Road | Mesa | AZ | 85203 | 10/3/2006 | promissory note | | | | 21,651.77 |
| Glenda M. Bailey/McGinnis Estate | 28793 Havenwood Lane | Highland | CA | 92346 | 12/2/2005 | promissory note | | | | 37,688.26 |
| Carol Louise Baker Somerday | 12641 Patricia Place | Auburn | CA | 95603-3503 | 12/9/1994 | promissory note | | | | 57,134.29 |
| Samuel Ballard | P.O. Box 81 | Stillman Valley | IL | 61084 | 4/4/1995 | promissory note | | | | 162,264.31 |
| LaMonte Ballard Jr. | P.O. Box 81 | Stillman Valley | IL | 61081 | 4/4/1995 | promissory note | | | | 431,915.97 |
| Patricia A Ballard Trust | 3226 Mineral Springs Road | Sterling | IL | 61081 | 4/4/1995 | promissory note | | | | 30,988.22 |
| Guy & Debra Bankston | P.O. Box 9062 Terrace End | New Zealand | | 5301 | 6/1/2003 | promissory note | | | | 165,943.05 |
| Kathryn Bankison | 55260 Lazy River Drive | Bend | OR | 97707-2662 | 6/1/2003 | promissory note | | | | 155,994.19 |
| Rosemarie Barnett | 60186 E. Verde Vista Court | Tucson | AZ | 85739 | 12/16/2004 | promissory note | | | | 80,062.88 |
| Shelby Nelson/John Bateman | 10140 Altabrisa Way | Moreno Valley | CA | 92557 | 6/8/2005 | promissory note | | | | 94,795.01 |
| Timothy J. Bayus | 22330 Grand Terrace Road | Grand Terrace | CA | 92313 | 1/24/2000 | promissory note | | | | 45,895.28 |
| Thomas J. Bayus | P.O. Box 11192 | San Bernardino | CA | 92423 | 1/24/2000 | promissory note | | | | 45,895.22 |
| Timothy & Sharon Beall | 1055 Craig Way | Arroyo Grande | CA | 93420 | 10/18/1988 | promissory note | | | | 21,009.63 |
| Mrs. Robert L. Beavers | 14012 Valley Springs Road | Poway | CA | 92064 | 7/11/1990 | promissory note | | | | 43,988.55 |
| David Beeler | 11420 Game Preserve Road | Gaithersburg | MD | 20878 | 12/8/1995 | promissory note | | | | 54,550.20 |
| Barbara Beeler | 8599 Via Mallorcha, Unit F | LaJolla | CA | 92037 | 12/8/1995 | promissory note | | | | 79,602.74 |
| June Beeler | The Covington 3 Pursuit #9 | Aliso Viejo | CA | 92656 | 12/15/1992 | promissory note | | | | 1,044,533.64 |
| Hollis Benner | 22402 La Rochelle Drive | Saugus | CA | 91350 | 7/1/2005 | promissory note | | | | 119,930.05 |
| Janet Bergstrom Estate | 1850 Pine Drive | La Habra | CA | 90631 | 4/1/2004 | promissory note | | | | 40,169.90 |
| Carl & Loucindy Bessey | 6934 Coolidge Avenue | Riverside | CA | 92506 | 11/3/1997 | promissory note | | | | 35,393.34 |
| Janel E. Bevan | 923 El Dorado Lane | Louisville | CO | 80027 | 1/14/1994 | promissory note | | | | 44,178.90 |

EXHIBIT TO SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS    Case Number 10-27855

Re: American Pacific Financial Corporation

| Name | Address | City | State | Zip | | | Type | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas & Patricia Ann Bezick | 8815 Redbud Woods | San Antonio | TX | 78250 | | | promissory note | 3/31/2006 | 17,940.22 |
| Swasti Bhattacharyya | 322 Otsego Street | Storm Lake | IA | 50588 | | | promissory note | 2/12/1992 | 9,746.99 |
| Jose & Deborah Bidaburu | 10996 W. Southerland Street | Boise | ID | 83709 | | | promissory note | 5/25/2005 | 13,739.38 |
| Rose Black/Diane Ramsey | 13644 Camilla Street | Whittier | CA | 90601 | | | promissory note | 6/1/1986 | 145,385.01 |
| Winona Grace Blessinger | P.O. Box 663 | Payette | ID | 83661 | | | promissory note | 12/15/2004 | 6,500.69 |
| Judy M. Blevins | 807 Stratford Drive | Encinitas | CA | 92024 | | | promissory note | 5/3/2001 | 51,710.34 |
| Lynette Borden | 18626 Chickory Drive | Riverside | CA | 92504 | | | promissory note | 9/21/2002 | 30,604.56 |
| Judy Ann Waltman Bosic | 811 Pohl Place | Vista | CA | 92083 | | | promissory note | 1/12/2000 | 39,289.86 |
| Donald Bosic | 2400 Knob Hill Drive | Riverside | CA | 92506 | | | promissory note | 5/9/1997 | 2,277,360.17 |
| Tracey D. Boyle | 220 E Phoenix Street | Payson | AZ | 85541-5584 | | | promissory note | 1/22/2004 | 11,363.22 |
| Bud A. Brakey | 2540 E. Floyd Avenue | Englewood | CO | 80110 | | | promissory note | 3/30/1994 | 30,860.93 |
| Bennett & Donna Bradley | 2014 N. Yavapai Drive | Kingman | AZ | 86401 | | | promissory note | 10/4/2003 | 112,331.01 |
| Paul D. Braun D.D.S. | 2401 W. Chapman Avenue, #101 | Orange | CA | 92868 | | | promissory note | 4/26/1991 | 102,368.49 |
| Thomas W. Brown | 2009 Avenue D | Sterling | IL | 61081 | | | promissory note | 8/3/1992 | 344,499.92 |
| Ray Brown & Joan Brown | 1626 S. Washburn | Corona | CA | 92882 | | | promissory note | 10/4/2001 | 87,001.86 |
| Marlene Mae Brugge | 5475 Canyon Crest Drive #55 | Riverside | CA | 92507 | | | promissory note | 9/17/1997 | 187,309.67 |
| David & Jill Bruneau | 10102 Mallow Drive | Moreno Valley | CA | 92557 | | | promissory note | 11/8/2005 | 12,640.46 |
| Douglas Bruneau | 1430 Pinehurst Drive | Mesquite | NV | 89027 | | | promissory note | 9/20/2005 | 67,170.83 |
| Glenn E. Burkhart | 12255 Cunningham Road | Winnebago | IL | 61088-9320 | | | promissory note | 2/11/2002 | 32,945.28 |
| Buschlen Living Trust | 3605 Buchanan Street | Riverside | CA | 92503 | | | promissory note | 11/19/1999 | 970,136.66 |
| Carol A. Bushee | 202 County Road NW 1012 | Mt. Vernon | TX | 75457 | | | promissory note | 1/7/1995 | 9,811.72 |
| Melvin K. Call | 2134 Westminster Drive | Riverside | CA | 92506 | | | promissory note | 12/19/1990 | 492,667.01 |
| David & Lana Call | 154 Mission Grove Parkway | Riverside | CA | 92506 | | | promissory note | 1/8/2002 | 49,198.63 |
| Timothy & Andrea Call | 14044 Oakley Drive | Riverside | CA | 92503 | | | promissory note | 12/15/2000 | 43,623.84 |
| Barbara Camp | P.O. Box 1201 | Freeport | IL | 61032 | | | promissory note | 2/17/2003 | 25,271.23 |
| John & Diane Campbell | 1635 E. 9th Street | Weiser | ID | 83672 | | | promissory note | 8/10/2007 | 10,352.60 |
| Vincent Cannova | 24031 Republic Avenue | Oak Mark | MI | 48237 | | | promissory note | 9/17/2007 | 30,776.71 |
| Lisa Coulter Carrisoza | 859 Viewtop Circle | Corona | CA | 91719 | | | promissory note | 6/20/2002 | 12,674.58 |
| Herman Carsten | 6884 Carnation Drive | Riverside | CA | 92506-7522 | | | promissory note | 9/19/1997 | 124,383.66 |
| Christine Carter | 25851 Lancaster Drive | Sun City | CA | 92586 | | | promissory note | 11/20/2002 | 58,816.44 |
| Elizabeth M. Cavagnaro | 721 Hudson Bay Drive | Palm Beach Gard | FL | 33410 | | | promissory note | 3/7/1994 | 34,060.27 |
| John Edward Champion | P.O. Box 310 | Lake Elsinore | CA | 92531 | | | promissory note | 10/29/1998 | 68,177.81 |
| Mina P. Champsi | 4404 N. Brookfield Street | San Bernardino | CA | 92407 | | | promissory note | 3/17/2008 | 34,260.69 |
| Priscilla Chase | 255 N. El Cielo #390 | Palm Springs | CA | 92262 | | | promissory note | 6/5/1991 | 179,605.71 |
| Paul Hazell/Veronica Chew | 55 Pheasant Ridge Drive | Henderson | NV | 89014 | | | promissory note | 1/28/2003 | 1,016,978.07 |
| Margo & Avie Churchwell | 1315 Eagle Brook Drive | Geneva | IL | 60134-3185 | | | promissory note | 6/18/1993 | 69,190.06 |
| Robert & Ivy Clark | 5200 Fenton Way | Granite Bay | CA | 95746 | | | promissory note | 11/16/2006 | 30,118.36 |
| Vern & Shirley Clausen | 4860 E. Main D78 | Mesa | AZ | 85205 | | | promissory note | 10/25/2006 | 25,221.92 |
| Clausen Incorporated | 529 State Street | Weiser | ID | 83672 | | | promissory note | 8/25/2006 | 28,110.05 |
| James & Rebecca Clover | 3721 Beechwood Place | Riverside | CA | 92506 | | | promissory note | 3/21/2001 | 79,801.30 |
| Robert Coale Jr. (Woody) | 528 Havanna Street | Long Beach | CA | 90814 | | | promissory note | 3/21/2005 | 288,598.27 |
| Guy T. Coffer | 3446 Descano Drive | Los Angeles | CA | 90026 | | | promissory note | 12/11/1997 | 31,012.74 |
| Philip & Janice Cohen | P.O. Box 4488 | Riverside | CA | 92514 | | | promissory note | 12/20/2002 | 362,811.45 |
| Joseph/Cecilia Colantonio | 252 Los Padres Drive | Thousand Oaks | CA | 92361 | | | promissory note | 10/8/2007 | 102,095.89 |
| Anne H. Cole (Hayden) | 132 Orchard Hill Drive | Fairfield | CT | 06824 | | | promissory note | 2/5/2004 | 10,602.51 |

5

Re: American Pacific
Financial Corporation

## EXHIBIT TO SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS    Case Number 10-27855

| Creditor | Address | City | State | Zip | Claim Type | Date | Amount |
|---|---|---|---|---|---|---|---|
| George M. Colebank | 25 Shadowrock Court | Simpsonville | SC | 29681 | promissory note | 4/1/2005 | 28,230.24 |
| Barbara L. Rubin | 2782 Meredith | Orange | CA | 92867 | promissory note | 11/1/1989 | 61,350.68 |
| Dennis & Inez Coon | 1365 Hwy 95 North | Weiser | ID | 83672 | promissory note | 6/16/2005 | 116,028.43 |
| Gerald & Bobbie Coulter | 11161 Sumac Lane | Camarillo | CA | 93012 | promissory note | 11/22/2005 | 561,540.77 |
| Glendy & Elizabeth Coulter | 2085 Dana St. | Corona | CA | 92879 | promissory note | 4/20/1990 | 946,030.45 |
| Rustin A. Cozaihr | 8804 Sundale Drive | Silver Spring | MD | 20910 | promissory note | 5/2/2005 | 18,484.13 |
| Dado & Carol Cramer | 1899 Plaza Drive | Rockford | IL | 61108 | promissory note | 4/6/1994 | 326,585.54 |
| Bradley J. Crandall | 4855 Perry Park Road | Sedalia | CO | 80135 | promissory note | 8/27/1992 | 11,289.55 |
| Herbert & Valarie Crowder | 75920 Moronga Place | Indian Wells | CA | 92260 | promissory note | 11/14/1989 | 19,635.07 |
| Galyn & Joyce Cyphers | 2721 Hill Lane | Cleburne | TX | 76031 | promissory note | 9/8/1994 | 148,643.84 |
| Dakota Farms, LLC | 7380 S Eastern, Suite 150 | Las Vegas | NV | 89123 | promissory note | 4/1/1999 | 125,000.00 |
| Cynthia Darling | 3393 Durahart Street | Riverside | CA | 92507 | promissory note | 1/1/2008 | 53,966.69 |
| Donald & Marilyn Darling | 55 Oltman Road | Weiser | ID | 83672 | promissory note | 8/30/2002 | 703,628.64 |
| Carol L. Davidson | 938 Dogwood Trail | Alliance | OH | 44601 | promissory note | 5/26/1987 | 196,115.66 |
| Thomas & Donna Davis | 6966 Ranch View Drive | Riverside | CA | 92506 | promissory note | 5/15/1990 | 2,300,102.85 |
| Davis Pension | 6966 Ranch View Drive | Riverside | CA | 92506 | promissory note | 7/1/1990 | 720,368.61 |
| Sylvia Davis | 225 Anita Court | Redlands | CA | 92373 | promissory note | 3/30/2004 | 74,965.53 |
| Thomas & Maria Davis Trust | 2161 Whitestone Drive | Riverside | CA | 92506 | promissory note | 5/16/1990 | 284,661.40 |
| Lawrence & Bonnie Day | 1712 Limpy Creek Road | Grants Pass | OR | 97527-7607 | promissory note | 8/13/1993 | 144,964.25 |
| Dennis Deapen | 3425 E. Cortez Street | West Covina | CA | 91791 | promissory note | 3/1/2004 | 20,855.23 |
| Eldora DeFrane | 1723 W. Church Street | Freeport | IL | 61032 | promissory note | 8/13/1992 | 97,925.48 |
| Daniel & Sandra Derieg | 3359 N. Summerfield Way | Meridian | ID | 83642 | promissory note | 8/23/2005 | 21,955.51 |
| James Devitt | 5803 N. Banana River #1041 | Cape Canaveral | FL | 32920 | promissory note | 1/13/1993 | 49,987.67 |
| Patti A. DeVries | 25981 Lancaster Drive | Sun City | CA | 92586 | promissory note | 12/9/1996 | 79,140.07 |
| Harold & Rosalie Dial | 2402 Ramona Drive | Vista | CA | 92084 | promissory note | 1/1/2008 | 22,680.41 |
| Josephine Hansen Diaz | 10246 Wiley-Burke | Downey | CA | 90241 | promissory note | 1/23/1996 | 46,804.22 |
| Helen Diciolla | 9088 Mandarin Avenue | RanchoCucamonga | CA | 91701 | promissory note | 11/26/2003 | 125,767.24 |
| Susan or Robert Dickinson | 2341 Raymond Avenue | Ramona | CA | 92065 | promissory note | 9/16/2004 | 132,759.99 |
| Maria Dietz | 5835 W. Higgins Avenue #1 | Chicago | IL | 60630 | promissory note | 12/1/1994 | 4,638.63 |
| Judith M. Dischel | 6 Clinton Place | New Bedford | MA | 02740 | promissory note | 7/22/1992 | 114,452.81 |
| Michelle Dodson | 15040 Elkhorn Drive | Fontana | CA | 92336 | promissory note | 12/31/2003 | 99,161.64 |
| Arlene Donegan | 1623 Valley View Drive | Freeport | IL | 61032 | promissory note | 11/18/1988 | 289,183.78 |
| Stanley & Chris Donegan | 1623 Valley View Drive | Freeport | IL | 61032 | promissory note | 11/22/1992 | 216,306.07 |
| Marilyn R. Donegan | 26694 Huron Street | Loma Linda | CA | 92354-3705 | promissory note | 11/26/1990 | 376,994.05 |
| Merle & Paulette Drake | 811 Hwy 95 | Weiser | ID | 83672 | promissory note | 7/22/2004 | 244,082.19 |
| Ann D. Dredla | 5615 Quince Street | Riverside | CA | 92506 | promissory note | 10/20/2003 | 112,873.17 |
| Charles & Denise Drerup | 1645 E. 9th Street | Weiser | ID | 83672 | promissory note | 7/19/2007 | 52,034.25 |
| Todd L. Dreyer | 6615 DeGrazia Road | Riverside | CA | 92506 | promissory note | 11/15/2007 | 140,882.19 |
| Eldon & Sharon Dreyer | 2817 Gertrude St | Riverside | CA | 92506 | promissory note | 1/3/1990 | 267,274.74 |
| Dziedzycki Rev Liv Tst | 255 E. 74th Street, Apt 12A | New York | NY | 10021-3619 | promissory note | 8/23/1999 | 53,759.83 |
| Gary & Anita Ecker | 7890 Peak Court | Riverside | CA | 92506 | promissory note | 8/18/1995 | 30,602.88 |
| Richard L. & Barbara Eddy | 2400 Kalmia | Boulder | CO | 80304 | promissory note | 10/26/1993 | 242,441.35 |
| El-Haicy MD Inc. Profit Sharing Plan | 777 Gainborough Drive | Laguna Beach | CA | 92651 | promissory note | 10/1/2004 | 44,266.01 |
| John & Erna Elliott | 10406 E. 39th Street | Yuma | AZ | 85365 | promissory note | 1/31/1994 | 48,474.88 |
| Yvonne Jones | 821 Mars Circle | Edmond | OK | 73003 | promissory note | 7/31/1996 | 5,018.04 |

Re: American Pacific Financial Corporation

## EXHIBIT TO SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

Case Number 10-27855

| Name | Address | City | State | Zip | Date | Type | Amount |
|---|---|---|---|---|---|---|---|
| Fred & Joanne Gonzales | P.O. Box 1574 | Corona | CA | 92878-1574 | 7/31/1996 | promissory note | 24,484.53 |
| Rosa Maria Elvir | 2205 Brislin Road | Stroudsburg | PA | 18360 | 3/10/1997 | promissory note | 9,540.17 |
| Anthony Encarnacao Estate | 2061 Pine Knoll #1 | Walnut Creek | CA | 94595 | 12/31/1990 | promissory note | 165,711.57 |
| Julie M. Dailey (Daly) | 103 Park Street | Gaston | OR | 9719-7827 | 8/30/2005 | promissory note | 28,155.07 |
| Warren & Gail Erickson | Box 710 | La Pine | OR | 97739 | 11/19/2004 | promissory note | 280,187.75 |
| John & Carol Esquivel | P.O. Box 46 | Liberty Lake | WA | 99019 | 3/30/1993 | promissory note | 181,967.25 |
| Etchason Trust | 1508 Jobe Avenue | St. Charles | IL | 60174 | 3/7/2000 | promissory note | 235,272.00 |
| Lynn Evans | 890 Pinellas Bayway | Tierra Verde | FL | 33715 | 2/25/2002 | promissory note | 55,897.15 |
| Robert Everett | 1266 Grossmont Drive | Riverside | CA | 92506 | 3/1/2000 | promissory note | 208,856.46 |
| John Fabel | 4407 Sycamore Lane | Rolling Meadows | IL | 60008 | 12/31/1999 | promissory note | 9,811.72 |
| Kenneth Fabel | 5021 Champion Avenue | Fort Worth | TX | 76119 | 12/31/1999 | promissory note | 9,811.72 |
| Roland & Marianne Farha | 8 Sugarbush | Aliso Viejo | CA | 92656 | 12/10/2004 | promissory note | 488,879.73 |
| Kimberly Soto | 1932 SE Arborwood Avenue | Bend | OR | 97702 | 2/7/1994 | promissory note | 8,010.29 |
| Nina Smith | 18992 Baker Road | Bend | OR | 97702 | 2/7/1994 | promissory note | 11,214.40 |
| Brandi M Stafford | 1013 Lake Heritage Drive | Rutten Glen | VA | 22546 | 2/7/1994 | promissory note | 8,010.29 |
| Robert Farris | 5971 Dorset | Riverside | CA | 92509 | 2/7/1994 | promissory note | 71,277.33 |
| Jan Fechter | 4166 Melrose #11 | Riverside | CA | 92504 | 9/15/1997 | promissory note | 29,479.65 |
| Ronald & Helen Ford | 3475 Ford Ranch Road | Cambridge | ID | 83610 | 4/22/2008 | promissory note | 9,783.29 |
| Ron & Vicki Ford | P.O. Box 326 | Cambridge | ID | 83610 | 4/1/2005 | promissory note | 12,683.70 |
| Cora Fowler | 11296 Dovenwood Drive | Riverside | CA | 92505 | 2/20/2004 | promissory note | 351,507.95 |
| Glenn & Charlene Frank | 13568 Lyndon Road | Morrison | IL | 61270 | 4/25/2005 | promissory note | 37,838.96 |
| Molly M. Frantz Rev. Tst. | 4601 N. Park Avenue #1006 | Chevy Chase | MD | 20815 | 3/1/2004 | promissory note | 56,283.24 |
| Patricia French | 7400 SW Canyon Lane | Portland | OR | 97225 | 10/11/2001 | promissory note | 13,569.55 |
| Kurt & Roanna Frieze | 5445 Ben Alder | Whittier | CA | 90601 | 10/18/1988 | promissory note | 893,743.38 |
| Rachel M. Furlong | 7390 Live Oak Drive | Riverside | CA | 92509 | 7/1/1996 | promissory note | 530,694.00 |
| Kent & Renee Fyfe | 13079 Shasta Court | Etiwanda | CA | 91739 | 10/4/1990 | promissory note | 1,304,613.71 |
| Donald Gainey | 2021 Ceylon Road | Pensacola | FL | 32526 | 8/27/1992 | promissory note | 279,835.39 |
| Joseph T. Garrett Trust | P.O. Box 5661 | San Bernardino | CA | 92412-5661 | 9/1/1999 | promissory note | 164,038.42 |
| Joseph T. Garrett Foundation | P.O. Box 5661 | San Bernardino | CA | 92412-5661 | 9/11/2001 | promissory note | 869,951.62 |
| Laura A. Geiken | 1860 Indian Springs Court | Freeport | IL | 61032 | 12/20/1996 | promissory note | 63,849.24 |
| Scott & Teresa Gibbons | 1343 Mona Avenue | Redlands | CA | 92374 | 7/23/2007 | promissory note | 41,587.95 |
| Jennifer Gird | 5211 Sierra Road | San Bernardino | CA | 92407 | 3/8/2004 | promissory note | 6,468.50 |
| Donald & Annette Gird | 2034 Erie Street | San Diego | CA | 92110 | 2/11/2008 | promissory note | 24,741.10 |
| Bertha Glanzer | 8014 Barron | Takoma Park | MD | 20912 | 8/27/1992 | promissory note | 94,680.76 |
| Groom Family 2006 Trust | 549 Canyon View Drive | Golden | CO | 80403 | 12/28/2006 | promissory note | 78,663.01 |
| Annemarie & Dennis Glenn | 549 Canyon View Drive | Golden | CO | 80403 | 7/23/1997 | promissory note | 343,858.22 |
| Investment 2000 %Annemarie Glenn | 4880 Glenwood Drive | Riverside | CA | 92501 | 9/1/1990 | promissory note | 338,101.77 |
| Wilbert & JoAnn Gonzalez | 8200 Lake McCumber Road | Singletown | CA | 96088-9583 | 5/24/2006 | promissory note | 11,284.38 |
| 2003 Graham Family Trust | 11075 Benton Street #116 | Loma Linda | CA | 92354 | 9/7/2004 | promissory note | 186,472.59 |
| Mabel Greer | 647 Orley Drive | Vista | CA | 92083 | 5/3/2001 | promissory note | 44,323.15 |
| Armandina Grimaldo | 1483 Via Anita | LaVerne | CA | 92750 | 5/9/2002 | promissory note | 359,893.70 |
| Mike J. Guerrero | 35 Pine Via | Anaheim | CA | 92801 | 4/17/2003 | promissory note | 55,286.56 |
| Louis & Judy Gutierrez | 331 Elliot Lane | Springtown | TX | 76082 | 9/19/2006 | promissory note | 14,484.17 |
| Don O. Hammerlund | P.O. Box 43 | Charlotte Hall | MD | 20622 | 2/5/2004 | promissory note | 10,602.51 |
| Emily Hammond | 11533 Hillcrest Street | Loma Linda | CA | 92354 | 12/4/1992 | promissory note | 200,226.01 |

Re: American Pacific
Financial Corporation

## EXHIBIT TO SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS          Case   Number 10-27855

| Creditor | Address | City | State | Zip | Type | Amount |
|---|---|---|---|---|---|---|
| Doris Hamre | 5210 N. LeRoy | San Bernardino | CA | 92404 | promissory note | 151,627.40 |
| Vernon & Rose Hand | 30809 Golden Gate Drive | Canyon Lake | CA | 92587 | promissory note | 287,864.38 |
| Mary Lou Harris | 201 James Court | Piney Flats | TN | 37686 | promissory note | 288,942.18 |
| Lawrence J. Hazell | 2711 Laguna Canyon Road | Laguna Beach | CA | 92651 | promissory note | 12,539.67 |
| Gregory Heinen | 7548 Kingdom Drive | Riverside | CA | 92506 | promissory note | 50,949.32 |
| Theoria Heise Estate | 42014 Tiffany Street | Lancaster | CA | 93536-3775 | promissory note | 101,405.48 |
| Darrell Henrichs | 2914 Stanton Road SE | Conyers | GA | 30094 | promissory note | 233,178.66 |
| Richard Hepworth | 6859 N. Village Road | Parker | CO | 80134 | promissory note | 465,198.49 |
| Curtis & Erma Hickey | 1832 Weiser River Road | Weiser | ID | 83672 | promissory note | 127,435.00 |
| Janice L. Higgins | 206 Savannah Ridge Road | Holly Springs | NC | 27540 | promissory note | 25,333.26 |
| Hobbs Family Trust | 110 Thistle Creek | Beaumont | CA | 92223 | promissory note | 4,662.18 |
| Zech Survivors Trust A | PO Box 734 | Murrietta | CA | 92564-0734 | promissory note | 113,945.32 |
| Ivan & Patricia Hoffard | PO Box 734 | Murrietta | CA | 92564-0734 | promissory note | 102,986.63 |
| Brian & Elizabeth Holm Trust | 187 W. Mission Ct. | Corona | CA | 92882-5230 | promissory note | 38,915.07 |
| Doris M. Horner | 28039 Georgetown Road | Shannon | IL | 61078 | promissory note | 86,407.37 |
| G. Ernest Horsley | 1309 Country Manor Road | Fort Worth | TX | 76134-3707 | promissory note | 71,047.59 |
| Kathleen Houghton | 100 Evergreen Drive | Emmett | ID | 83617 | promissory note | 32,703.28 |
| Duncan Howard | 1710 W. Cameron, Suite 210 | West Covina | CA | 91790 | promissory note | 907,230.38 |
| Dwight & Therese Hurd | 778 County Road 70 | Weiser | ID | 83672 | promissory note | 27,577.15 |
| Monte & Kris Hurd | 1244 W. 2nd | Weiser | ID | 83672 | promissory note | 41,289.41 |
| Hock C. Hwan | 252 Los Padres Drive | Thousand Oaks | CA | 91360 | promissory note | 156,995.39 |
| Veronica I Ibarra | 590 June Street | Rialto | CA | 92376 | promissory note | 41,051.97 |
| Inman Family Tst %James & Doris Inma | 1035 Scott Drive #306 | Prescott | AZ | 86301 | promissory note | 104,325.55 |
| Kenneth & Lisa James | 3151 Pachappa Hill | Riverside | CA | 92506 | promissory note | 598,048.92 |
| Bridget Jaynes %Bill Leach | 3306 Black Stallion Court | Zebulon | NC | 27957 | promissory note | 44,021.93 |
| Robert A. Jenkins | 15181 Van Buren Blvd #25 | Riverside | CA | 92504 | promissory note | 52,839.81 |
| Barbara Jenkins Estate %Jill Bruneau | 10102 Mallow Drive | Moreno Valley | CA | 92557 | promissory note | 52,018.10 |
| Marjory C.B. Johnson | 14205 Rancho Vista Road | Riverside | CA | 92508 | promissory note | 137,721.64 |
| James E. Johnson | 900 US Hwy #210 | Lake Park | FL | 33403-2832 | promissory note | 638,740.84 |
| Robert & Kay Johnson Jr. | 27431 Avenida Larga | Sn Juan Capistr | CA | 92675 | promissory note | 108,122.47 |
| B. Allan & Lillian Jones | PO Box 2580 | LaPine | OR | 97739 | promissory note | 15,500.01 |
| Nancy B. Jones | P.O. Box 4226 | St. Charles | IL | 60174 | promissory note | 148,409.59 |
| John Jones Tst %Nancy B. Jones | P.O. Box 4226 | St. Charles | IL | 60174 | promissory note | 98,839.73 |
| Betty S. Jones | 71 Lafayette Street | Stafford | VA | 22554 | promissory note | 22,546.27 |
| Daniel H. Joye | 7444 W. Carol | Peoria | AZ | 84345 | promissory note | 66,070.30 |
| Joye Family Trust | 8819 Wheeler Avenue | Fontana | CA | 92336 | promissory note | 461,889.45 |
| Jacqueline Joye | 12457 Ironbark Drive | Rancho Cucamong | CA | 91739 | promissory note | 122,502.19 |
| Raymond C. Joye Rev. Tst | P.O. Box 721147 | Pinon Hills | CA | 92372-1147 | promissory note | 237,785.21 |
| John T. Kaufman | 1954 So Holland Court | Lakewood | CO | 80227 | promissory note | 83,878.32 |
| Brian Kelmar | 502 Cynthia Street | Beaumont | CA | 92223 | promissory note | 30,191.21 |
| Paula Kerr | 4750 70th Street #55 | La Mesa | CA | 91941 | promissory note | 92,863.27 |
| Kim Ketterlin | 2678 S. Kline Circle | Lakewood | CO | 80227 | promissory note | 133,728.91 |
| Rosellen Kimbrough | 1891 NW Excello Drive | Roseburg | OR | 97470 | promissory note | 22,694.25 |
| DuAnn F. Kinzer | 39466 Canyon Drive | Forest Falls | CA | 92339 | promissory note | 117,069.90 |
| Paul G. Klaus | 1275 W. Stephenson Street | Freeport | IL | 61032 | promissory note | 72,967.92 |

Re: American Pacific Financial Corporation

## EXHIBIT TO SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS    Case Number 10-27855

| Name | Address | City | State | Zip | Type | Date | Amount |
|---|---|---|---|---|---|---|---|
| Kathleen M. Knerr | 11904 Kingston Street | Grand Terrace | CA | 92313 | promissory note | 4/6/2000 | 19,492.88 |
| Knerr Trust %Maxine Knerr | 11904 Kingston | Grand Terrace | CA | 92313 | promissory note | 4/4/1991 | 634,500.80 |
| Kurt N. Knerr | P.O. Box 974 | Menlo Park | CA | 94026-0974 | promissory note | 1/3/1989 | 59,489.06 |
| Kelli L. Koch | 4538 E. Cliffside Trail | Rimrock | AZ | 86335-4579 | promissory note | 7/28/1992 | 79,071.59 |
| Rodney & Jean Koenig | 545 Peachwood Place | Riverside | CA | 92506 | promissory note | 4/12/2002 | 8,192.00 |
| Kazuyuki Komorida | 22365 Barton Road #200 | Grand Terrace | CA | 92313 | promissory note | 3/21/1996 | 530,347.10 |
| Frieda June Kopp | 2119 Kennedy Place | St. George | UT | 84790 | promissory note | 8/22/1994 | 243,193.01 |
| Lana M. Kosh | 14281 Lauramore Court | Fontana | CA | 92336-3541 | promissory note | 3/24/1997 | 279,146.12 |
| Eleanore D. Kropf | 127 W. Ramona Court | Rialto | CA | 92376 | promissory note | 2/27/2001 | 14,323.15 |
| Carolyn Kruggel | 18626 Chickory Drive | Riverside | CA | 92504 | promissory note | 9/21/2002 | 45,906.85 |
| Kumar Family Tst | 2441 Piedmont Drive | Riverside | CA | 92506 | promissory note | 11/20/1996 | 460,886.15 |
| Donald & Carol Kurtz | 402 NE Oakview Drive | Estacada | OR | 97023 | promissory note | 10/18/2006 | 97,312.33 |
| Catherine Larsen | 2155 Grant Avenue #152 | Ogden | UT | 84401 | promissory note | 12/31/1999 | 9,811.72 |
| Barry & Theresa Lasco | 581 Barley Ridge Trail | Freeport | IL | 61032 | promissory note | 4/13/2006 | 14,664.51 |
| Martin & Barbara Lasco | 3626 E. Flower Street | Gilbert | AZ | 85298 | promissory note | 12/30/1991 | 125,489.59 |
| Gregory & Cynthia Lasco | 3120 N. Greenfield Drive | Freeport | IL | 61032 | promissory note | 6/27/2005 | 149,141.60 |
| Judy R. Lasco | 1802 Sylvan Court | Freeport | IL | 61032 | promissory note | 1/1/2005 | 10,234.45 |
| William & Beth Leach | 3306 Black Stallion Court | Zebulon | NC | 27957 | promissory note | 2/25/2002 | 55,980.22 |
| Judy E. Leahy | 3711 Alhambra Street | Norco | CA | 92860 | promissory note | 5/3/2001 | 49,987.67 |
| James & Sara Ledford | 813 Island Road | Weiser | ID | 83672 | promissory note | 11/4/2003 | 93,518.63 |
| Bob and Elaine Lincoln | 635 W. 5th | Weiser | ID | 83672 | promissory note | 8/10/2004 | 53,785.98 |
| Harold & Gloria Lindsey Trust | 17326 Filbert Street | Fontana | CA | 92335 | promissory note | 12/1/2004 | 113,790.63 |
| Harvey & Sybil Ling | 5965 Dorsett Street | Riverside | CA | 92509 | promissory note | 11/8/2001 | 109,938.61 |
| John & Phyllis Lofgren | 1105 27th Street | Anacortes | WA | 98221 | promissory note | 9/14/2006 | 401,995.18 |
| Carolyn Connor Loisel | 445 Mission Twin Buttes Road | Green Valley | AZ | 85614 | promissory note | 4/12/1989 | 194,156.84 |
| A. Theodore Long Trust | 408 E. 12th Street | Pecatonica | IL | 61063 | promissory note | 7/14/2003 | 99,654.79 |
| Robert & Trudy Long | 1296 Sinnisippi Road | Sterling | IL | 61081 | promissory note | 1/1/1997 | 475,137.16 |
| Donald & Elsie Loos | 1695 W. 7th Street | Weiser | ID | 83672 | promissory note | 7/30/2002 | 537,987.11 |
| Shane Losco | 803 W. Pleasant | Freeport | IL | 61032 | promissory note | 2/7/2003 | 7,285.44 |
| Vyvyan Low | 37 Arnold Avenue | Reading | MA | 01867 | promissory note | 1/23/1995 | 77,751.23 |
| Marie Lucier Estate %Denise English | 5013 Via Verde | Alta Loma | CA | 91701 | promissory note | 9/5/1989 | 428,718.04 |
| Catherine Ludwig | 3013 Shadid Drive | Colton | CA | 92324 | promissory note | 9/21/2002 | 15,647.23 |
| Debi MacVie | 446 Iris | Redlands | CA | 92373 | promissory note | 8/15/2007 | 19,165.68 |
| William & Marilyn Manwarren | 11 Charleston | Irvine | CA | 92620 | promissory note | 10/31/1999 | 109,220.96 |
| Alberta Lou Manzo | 15945 Clear Springs Drive | La Mirada | CA | 90638 | promissory note | 5/9/2002 | 51,346.26 |
| Brad & Sherylle Martin | 508 Marilyn Lane | Redlands | CA | 92373 | promissory note | 3/23/2007 | 16,015.38 |
| Steve & Deborah Martin | 8908 Blakehurst Drive | Raleigh | NC | 27617 | promissory note | 5/18/2004 | 68,375.76 |
| Joshua Ingersoll %Deborah Martin | 8908 Blakehurst Drive | Raleigh | NC | 27617 | promissory note | 7/9/2007 | 11,161.60 |
| Seth Ingersoll %Deborah Martin | 8908 Blakehurst Drive | Raleigh | NC | 27617 | promissory note | 7/9/2007 | 11,474.54 |
| Joan F. Martin Rev Tst | 2851 Irving Street | Riverside | CA | 92504 | promissory note | 1/31/2006 | 78,378.38 |
| Luis Mas Judith Mas Trust | 1838 Ninth Street | Anaheim | CA | 92802 | promissory note | 11/9/2004 | 98,109.59 |
| Frederick & Darlene Mathews | 13565 Wilson Court | Sonora | CA | 95370 | promissory note | 10/20/2003 | 107,329.40 |
| Margarita A. McCarley | 22299 Naples Drive | Moreno Valley | CA | 92557 | promissory note | 5/3/2001 | 49,247.95 |
| Lael R. McClellan Jaggi | 325 N. 200 West | Smithfield | UT | 84335 | promissory note | 5/21/2001 | 10,938.51 |
| David R McClendon Estate | P.O. Box 70114 | Point Richmond | CA | 94807-0114 | promissory note | 9/17/1990 | 758,577.25 |

Re: American Pacific Financial Corporation

## EXHIBIT TO SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS   Case Number 10-27855

| Creditor | Address | City | State | Zip | Claim Type | Date | Duplicate |
|---|---|---|---|---|---|---|---|
| Jean Bennett (McClendon) | P. O. Box 833 | Yucaipa | CA | 92399 | promissory note | 9/17/1990 | 21,269.35 |
| David & Kerri McComb | 7335 Harding Court | Highland | CA | 92346 | promissory note | 4/15/2005 | 2,442,666.07 |
| Joseph & Pamela McCoy | 5314 Sierra Street | Riverside | CA | 92504 | promissory note | 4/13/1999 | 966,128.92 |
| Arthur G. McDonnell | 1814 Avenue D | Sterling | IL | 61081 | promissory note | 5/4/1998 | 133,890.18 |
| David & Judi McElroy | 1850 Arroyo Drive | Riverside | CA | 92506 | promissory note | 6/16/1995 | 96,748.40 |
| Lee McIntyre | 24181 El Tiradore | Mission Viejo | CA | 92691 | promissory note | 6/20/2002 | 485,664.74 |
| McIntyre Trust | 22421 Labrusca | Mission Viejo | CA | 92692 | promissory note | 5/24/2001 | 175,061.63 |
| McKeever Trust %Louise B. McKeever | 929 Village Road | Crystal Lake | IL | 60014 | promissory note | 10/14/1998 | 123,536.59 |
| McKelvey 1996 Rev Trust | 22859 Coffill Road | Twain Harte | CA | 95383 | promissory note | 4/5/2004 | 35,181.37 |
| James & Nilene McKinney | 36 Lakewood Circle | Woodland Park | CO | 80863 | promissory note | 7/28/2004 | 53,147.60 |
| Roberta McMillan %Jessica Salinas | 1307 N. Main Street | Mansfield | TX | 76063 | promissory note | 12/31/1999 | 162,209.99 |
| David & Betty McNair | 1902 Corre Camino | Vista | CA | 92084 | promissory note | 12/12/1995 | 280,136.07 |
| Pat McNamara Rev Trust | 2333 Oak Street #2 | Santa Monica | CA | 90405 | promissory note | 4/8/1988 | 65,523.77 |
| Eric Foster | 2333 Oak Street #2 | Santa Monica | CA | 90405 | promissory note | 6/19/1995 | 65,523.77 |
| Kimberly Marie Foster | 2333 Oak Street #2 | Santa Monica | CA | 90405 | promissory note | 6/19/1995 | 2,071,299.98 |
| Mercer Pension | 9333 Baseline Avenue Suite 200 | RanchoCucamonga | CA | 91730 | promissory note | 5/10/1999 | 57,835.39 |
| William Mercer | 23450 Joy Street | St. Clair Shore | MI | 48082 | promissory note | 2/15/2002 | 741,478.04 |
| Thomas & Shirley Mercer | 10884 Carriage Drive | Alta Loma | CA | 91701 | promissory note | 7/1/1989 | 31,138.08 |
| Justin Mercer | 10884 Carriage Drive | Alta Loma | CA | 91701 | promissory note | 3/31/2004 | 34,672.05 |
| Richard A. Merlin | P. O. Box 2143 | Riverside | CA | 92516 | promissory note | 5/7/2004 | 44,855.49 |
| Annalise Mihaljavic | 24611 La Vida Drive | Laguna Niguel | CA | 92677 | promissory note | 4/16/2003 | 122,436.12 |
| Dennis Mikkelson | 522 Lime Street | Redlands | CA | 92374 | promissory note | 6/21/1995 | 15,517.81 |
| Mary E Miller | PO Box 822 | Lena | IL | 61048 | promissory note | 8/13/2007 | 575,252.16 |
| William & Joyce Miller | 22812 Grand Terrace Road | Grand Terrace | CA | 92313 | promissory note | 3/7/1997 | 48,865.75 |
| Elizabeth Mills | 800 Canadian Trails Dr #302 | Norman | OK | 73072 | promissory note | 2/4/1993 | 337,732.44 |
| Ann T. Moest | 612 Woodbridge Lane | Freeport | IL | 61032-2459 | promissory note | 4/9/1998 | 46,161.59 |
| Allen W. Mohr | 7334 Hawkstone Avenue SW | Port Orchard | WA | 98367 | promissory note | 8/29/1988 | 144,413.06 |
| Moline Estate %7th Day Adventist Chur | 11330 Pierce Street | Riverside | CA | 92505-3303 | promissory note | 9/21/1992 | 59,829.79 |
| Donald & Carol Monette | 1266 Fairway Oakes | Banning | CA | 92220 | promissory note | 12/2/2005 | 1,315,377.77 |
| Teryl Monson | 12 Eagle's Nest Drive | La Conner | WA | 98257 | promissory note | 4/25/2003 | 155,679.56 |
| Ruth Ada Moore | 11641 Poplar Street | Loma Linda | CA | 92354 | promissory note | 9/9/2002 | 97,583.56 |
| Aline Morr | 901 Somerby Drive #302 | Mobile | AL | 36695 | promissory note | 3/7/1994 | 24,702.76 |
| Ruby Moseley | 12397 W. Lewisburg | Boise | ID | 83709 | promissory note | 1/20/1992 | 962,566.74 |
| 3rd Rose %Edward Moss | 9160 Reales Street | Alta Loma | CA | 9137-1477 | promissory note | 7/12/2007 | 36,197.51 |
| Edward & Jill Moss | 9160 Reales Street | Alta Loma | CA | 91737-1477 | promissory note | 10/25/2007 | 8,010.29 |
| Eric J. Moss | 451 Tartan Way | Beaumont | CA | 92223 | promissory note | 2/7/1994 | 576,331.46 |
| William & France Mudd | 25182 Monte Verde Drive | Laguna Niguel | CA | 92677-1533 | promissory note | 3/21/2003 | 32,744.03 |
| Muth %Stanton Appleton | 23831 Fern Street | Colton | CA | 92324 | promissory note | 12/10/2007 | 97,213.70 |
| Jack W. Myer | 456 W. Butterfield Street | Weiser | ID | 83762 | promissory note | 10/22/2007 | 29,002.52 |
| Kazuo & Yoshi Naruse | 21016 S. Doble Avenue | Torrance | CA | 90502 | promissory note | 12/11/2004 | 28,142.76 |
| Brenda Castellanos Nash | 49 Mallorn Drive | Aliso Viejo | CA | 92656 | promissory note | 6/7/2005 | 366,673.28 |
| Kathleen Neafsey | 90 Winthrop Street | Brockton | MA | 02301 | promissory note | 9/25/2000 | 310,413.77 |
| Elinor Neafsey | 9977 Smoketree Drive | Alta Loma | CA | 91737 | promissory note | 7/23/2004 | 109,704.11 |
| Carl H. Nelson | 1504 E. 24th Street | Sterling | IL | 61081 | promissory note | 4/22/1993 | 34,760.95 |
| Patricia A. Nelson | 6069 Beckman Road | Mazomanie | WI | 53560 | promissory note | 6/24/2005 | |

Re: American Pacific
Financial Corporation

**EXHIBIT TO SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**   Case Number 10-27855

| Creditor | Address | City | State | Zip | Claim basis | Date | Amount |
|---|---|---|---|---|---|---|---|
| Gus F. Nelson U.Cr Tst %Helen Nelson | 6730 Streeter, Apt 113 | Riverside | CA | 92504 | promissory note | 12/23/1998 | 406,343.22 |
| Keith & Janet Newman | 25108 Marguerite Pkwy #A-215 | Mission Viejo | CA | 92692 | promissory note | 4/21/2005 | 265,657.53 |
| Frank H. Nickel | 10504 Mission Lakes Avenue | Las Vegas | NV | 89134 | promissory note | 11/18/2003 | 145,744.52 |
| J & R Noeske Tst 11/15/94 | P.O. Box 104 | Cedarville | IL | 61013 | promissory note | 1/29/2001 | 53,372.60 |
| Nicole E. Noeske | 716 Qualridge Drive | Freeport | IL | 61032 | promissory note | 8/6/2001 | 65,649.93 |
| Brian Norton | 111 Hudders Creek Way | Simpsonville | SC | 29680 | promissory note | 4/1/2005 | 68,535.39 |
| David & Ronda Nowlin | 831 Island Road | Weiser | ID | 83671 | promissory note | 8/1/2005 | 104,572.71 |
| Ronald & Sharon Oehl | 3193 Sandy Point Drive | Freeport | IL | 61032 | promissory note | 2/9/2006 | 64,600.22 |
| Orchid Management %Rosemary | 7602 E. Santiago Canyon Road | Orange | CA | 92869 | promissory note | 1/1/2002 | 8,383,277.61 |
| Kathleen R. O'Rourke | 4759 Alexandra Lane | Machesney Park | IL | 61115 | promissory note | 9/1/1992 | 149,963.01 |
| Jose Pabon | 4401 Fenton Lane | N. Las Vegas | NV | 89030 | promissory note | 12/30/1992 | 109,082.24 |
| Steven & Dixie Packard | 2205 Edgewater Place | Champaign | IL | 61822 | promissory note | 10/1/1991 | 31,871.74 |
| Steven Packard, M.D. Pension | 2205 Edgewater Place | Champaign | IL | 61822 | promissory note | 11/7/1997 | 146,646.54 |
| Martha Palmer | 4330 Cecilia Court | Riverside | CA | 92503 | promissory note | 7/19/2004 | 116,383.56 |
| Genevieve Parker Estate | 501 E. Front Avenue #100 | Stockton | IL | 61085-1444 | promissory note | 8/25/2001 | 45,543.25 |
| Juanita Parker | 754 Pringle Road | Weiser | ID | 83672 | promissory note | 11/29/2004 | 34,261.01 |
| Wade W. Parker | 3590 Pierce Street | Riverside | CA | 92503 | promissory note | 2/4/1991 | 68,612.39 |
| Dick & June Patterson | PMB 448, 374 East H, Ste A | Chula Vista | CA | 91910 | promissory note | 2/10/2000 | 145,207.04 |
| Henry & Ruth Perdue | 5-209 Heathcliff | Lanark | IL | 61046 | promissory note | 1/31/1996 | 331,595.75 |
| Chad Perdue | 520 Gusty Trail | Pearl City | IL | 61062 | promissory note | 12/20/1996 | 184,329.92 |
| Timothy J. Pietro Pension | 2320 Mary Street | Riverside | CA | 92506 | promissory note | 5/12/1997 | 50,702.74 |
| Michael L. Pirkl | 58401 Road 235 | Auberry | CA | 93602 | promissory note | 11/14/2002 | 714,374.57 |
| Jeanmarie Poe Brown | 280 W. Roberts Road | Indianapolis | IN | 46217 | promissory note | 11/20/2006 | 31,544.51 |
| Tyler Polhill | 49 Lookout Mountain | Golden | CO | 80401 | promissory note | 9/24/2002 | 24,712.33 |
| Leigh Polhill | 116 Bay Pointe Drive | Chapin | SC | 29036 | promissory note | 4/1/2005 | 62,101.91 |
| Maxine Polhill | 63 Birdsong Way Apt B305 | Hilton Head Is. | SC | 29926-1361 | promissory note | 8/1/1994 | 696,935.94 |
| Ray & Marna Polhill | 5305 Wingedfoot Road | Charlotte | NC | 28226-7967 | promissory note | 2/5/2002 | 172,136.99 |
| Darlene Polhill | 124 No. Whistler Avenue | Freeport | IL | 61032 | promissory note | 1/1/1988 | 76,068.40 |
| Mark Polhill | 5130 Carmel Club Drive | Charlotte | NC | 28226 | promissory note | 9/22/1992 | 241,363.46 |
| Polhill Inc. %Alan Polhill | P.O. Box 818 | Milledgeville | IL | 61051 | promissory note | 10/22/1993 | 112,064.72 |
| Alan Polhill | P.O. Box 818 | Milledgeville | IL | 61051 | promissory note | 1/17/2001 | 204,907.12 |
| N. Lee & Arden Polhill | 22 Old Fort Drive | Hilton Head Is | SC | 29926-2698 | promissory note | 5/19/1993 | 302,176.98 |
| Dennis & Deborah Polhill | 49 Lookout Mountain | Golden | CO | 80401 | promissory note | 1/2/1996 | 290,703.19 |
| C.H.S. Partnership %Dennis Polhill | 49 Lookout Mountain | Golden | CO | 80401 | promissory note | 1/7/1995 | 211,767.16 |
| Dean Polhill | 304 Dawn Island Court | Chapin | SC | 29036 | promissory note | 8/1/1993 | 889,173.85 |
| Larry R. Polhill | P.O. Box 742 | Colton | CA | 92324 | promissory note | 1/1/1988 | 234,554.90 |
| Donna Polhill | 836 W. Empire | Freeport | IL | 61032 | promissory note | 10/6/2005 | 106,490.03 |
| Gertrude E. Puels Trust | 300 E. 8th Street | Rock Falls | IL | 61071 | promissory note | 7/7/1992 | 79,664.66 |
| Neil L. Puels | 2109 Riverview Road | Rock Falls | IL | 61071-1441 | promissory note | 10/30/2003 | 48,508.22 |
| Purcell Family Trust | 3344 California Street | Costa Mesa | CA | 92626 | promissory note | 12/21/1992 | 20,235.60 |
| Benito & Juanita Quintana | 3122 E. Belleview Drive | Chandler | AZ | 85249 | promissory note | 8/15/2007 | 24,455.48 |
| Joseph/Chantal Rabay F Ts | 2146 Santa Barbara Street | Corona | CA | 92882 | promissory note | 10/17/2002 | 55,659.64 |
| Samuel Andrew Reed Jr. | 28701 Via del Sol | Murrieta | CA | 92563 | promissory note | 7/1/2000 | 3,044.93 |
| Reeser BLR Tst %Byron L. Reeser | 2733 Cottage Lane | Freeport | IL | 61032 | promissory note | 12/31/1994 | 109,132.05 |
| Reeser Tst %Byron L. Reeser | 2733 Cottage Lane | Freeport | IL | 61032 | promissory note | 3/8/2007 | 50,061.64 |

Re: American Pacific Financial Corporation

EXHIBIT TO SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS    Case Number 10-27855

| Creditor | Address | City | State | Zip | Description | Date | Amount |
|---|---|---|---|---|---|---|---|
| Karen Reeser Tst %Byron L. Reeser | 2733 Cottage Lane | Freeport | IL | 61032 | promissory note | 3/11/2003 | 107,676.72 |
| Safety Services %Byron Reeser | 2733 Cottage Lane | Freeport | IL | 61032 | promissory note | 5/18/2006 | 231,395.78 |
| Delmar Reiter Estate | 38 N. Bolton Road | Freeport | IL | 61032-8805 | promissory note | 10/2/2000 | 3,324.42 |
| Russell Reque | 235 N. Lincoln | Carpentersville | IL | 60110 | promissory note | 3/15/1996 | 290,703.19 |
| Reitzer Rev. Liv. Trust | 904 Melbury Court | Redlands | CA | 92373 | promissory note | 10/7/2004 | 561,134.23 |
| Elwyn & Hedvig Rexinger | 8 Via Chapala | San Clemente | CA | 92673 | promissory note | 6/23/1989 | 1,315,581.03 |
| Elwyn & Hedvig Rexinger (Gary) | 8 Via Chapala | San Clemente | CA | 92673 | promissory note | 9/11/1992 | 411,384.37 |
| Family Trust of DorisRice | 25236 Lawton Avenue | Loma Linda | CA | 92354 | promissory note | 6/5/2003 | 85,308.06 |
| Gay Richards | 1220 W. Sunset Drive | Redlands | CA | 92373 | promissory note | 8/23/2004 | 137,817.60 |
| Beverly Sue Richardson | 2492 North Shadow Ridge Lane | Orange | CA | 92867 | promissory note | 10/13/1991 | 253,774.25 |
| William R. Riehl Trust | 9861 Mission Blvd, Space 32 | Riverside | CA | 92509-2511 | promissory note | 4/11/2003 | 191,651.48 |
| Robert T. Riehl | 73-601 Cabazon Peak | Palm Desert | CA | 92260 | promissory note | 9/11/1990 | 1,457,138.53 |
| Riverside Youth | 4330 Cecilia Court | Riverside | CA | 92503 | promissory note | 4/6/2000 | 123,487.80 |
| Beverly J. Roberts Trust | 30620 Palo Alto Drive | Redlands | CA | 92373 | promissory note | 12/4/1996 | 200,813.70 |
| Jed L. Roberts | 23117 White Oak Road | Caldwell | ID | 83607-7561 | promissory note | 8/9/2002 | 7,563.08 |
| Robertson Family Trust | 1218 W. Sunset Drive | Redlands | CA | 92373 | promissory note | 12/31/1998 | 370,787.77 |
| Donald E. Robertson | 1452 S. Oak Avenue | Freeport | IL | 61032 | promissory note | 3/28/2005 | 63,427.48 |
| Emma S. Robinson | 6177 Hillary Court | Riverside | CA | 92506-2139 | promissory note | 1/29/2001 | 291,312.47 |
| Anna Robison | 6415 Gadwall Court | Carlsbad | CA | 92009 | promissory note | 1/29/2001 | 335,689.73 |
| Gladys Pabon Rodriguez | P.O. Box 2255 | Mayaguez | PR | 00681 | promissory note | 4/20/1993 | 78,961.41 |
| Gene Arthur Rogers | 313 Forest Breeze Avenue | Brandon | FL | 33511-3008 | promissory note | 11/18/1996 | 78,779.55 |
| Bertha Ronquillo | 21200 E. Country Vista C-104 | Liberty Lake | WA | 99019 | promissory note | 4/19/2004 | 139,710.33 |
| Laura A. Roseberry | 4378 Fenn Road | Placerville | CA | 95667 | promissory note | 1/22/2002 | 13,214.40 |
| Dorothy Rosenberg | 8 Via Chapala | San Clemente | CA | 92673 | promissory note | 6/23/1989 | 139,531.92 |
| Phyllis Rowland, %Union Savings Bk Tr | P.O. Box 540 | Freeport | IL | 61032 | promissory note | 8/25/2004 | 111,710.68 |
| Norma Ruhl | 1200 Corporate Drive #121 | Adrian | MI | 49211-1248 | promissory note | 10/1/1994 | 268,761.64 |
| Russ & Joanne Ruhl | 4 Camino Cielo | Placitas | NM | 87043 | promissory note | 12/31/1994 | 493,342.15 |
| Ryan Trust %Judy Ryan | 2134 Santa Barbara | Corona | CA | 92882 | promissory note | 2/16/1999 | 224,118.65 |
| Maria E. Saenz | 11714 E. Paradise Drive | Hill City | SD | 57745 | promissory note | 7/20/2004 | 1,558,167.24 |
| Joe Salazar | 1668 Elm Avenue | Loma Linda | CA | 92354 | promissory note | 6/11/1993 | 97,731.51 |
| Amber L. Saylor | 8713 Ouida Drive | Riverside | CA | 92503 | promissory note | 11/14/2007 | 63,317.12 |
| Margaret Scheider | 1730 So. Hance #300 | Freeport | IL | 61032 | promissory note | 10/8/1998 | 23,213.60 |
| Nylla Schmoker | 19436 US Hwy 85 | Bell Fourche | SD | 57717 | promissory note | 1/8/2007 | 48,610.10 |
| Susan M. Schrecengost Tst | P.O. Box 2857 | Blue Jay | CA | 92317 | promissory note | 1/10/2008 | 49,876.71 |
| Donald Schriner | 30081 Elm Road | Lanark | IL | 61046 | promissory note | 3/19/1998 | 44,977.81 |
| Verna E. Schutt %Peggy Trujillo | 13804 Sagar Drive | Broomfield | CO | 80020 | promissory note | 1/10/2000 | 99,929.07 |
| Kelly A. Scott | 4028 Center Avenue | Norco | CA | 92860 | promissory note | 9/17/2004 | 115,859.06 |
| Glen & Clarice Sharp Tst | 9030 La Serena Drive | Fair Oaks | CA | 95628-6649 | promissory note | 4/15/2003 | 103,920.77 |
| Willie & Willie Sharpe | 13255 Burney Pass Drive | Moreno Valley | CA | 92557 | promissory note | 12/15/2004 | 100,394.52 |
| Donald & Estelle Shay | 1363 Rimroad | Riverside | CA | 92506 | promissory note | 8/31/2001 | 191,397.37 |
| Sheldahl Trust | 831 Cajon Street | Redlands | CA | 92373 | promissory note | 8/1/1985 | 231,150.79 |
| Aline Shore | 9977 Smoketree Drive | Alta Loma | CA | 91737 | promissory note | 6/11/1990 | 185,934.45 |
| P J Simpson Rev Liv Tst | 297 Tate Street | Pomona | CA | 91767 | promissory note | 2/1/2007 | 15,957.95 |
| Raj & Meena Sindher | 2139 Old Bridge Road | Riverside | CA | 92506 | promissory note | 5/23/2003 | 1,558,361.34 |
| Dave Sladek/Carol Janousek | 1332 Mark Twain Lane | Steamboat Sprgs | CO | 80487 | promissory note | 6/11/1998 | 1,051,082.72 |

Re: American Pacific Financial Corporation — EXHIBIT TO SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS — Case Number 10-27855

| Name | Address | City | State | Zip | Claim Type | Date | Amount |
|---|---|---|---|---|---|---|---|
| Paul & Sharon Slowik | 3960 Sunnyhill Road | Carlsbad | CA | 92008 | promissory note | 9/23/2005 | 180,661.64 |
| Marjorie Smalley | 805 S. Sampson Street | Tremont | IL | 61568 | promissory note | 2/15/1996 | 46,010.76 |
| Jerald & Mary Snedden | 15403 Colleen Court | Riverside | CA | 92508-8891 | promissory note | 7/10/1992 | 119,485.73 |
| Silvester & Ingrid Solorzano | 13580 Julian Avenue | Chino | CA | 91710 | promissory note | 5/13/2003 | 102,145.05 |
| Robert & Linda Spady | 3472 Foothill Road | Moscow | ID | 83843 | promissory note | 5/4/1986 | 448,015.41 |
| Lisa Ioiro | 5990 Deerfield Road | Riverside | CA | 92504 | promissory note | 4/6/1995 | 65,104.36 |
| Susan Spagna Trust | 6742 Burnside Court | Riverside | CA | 92504 | promissory note | 2/12/2002 | 114,439.99 |
| Janice Stagliano | 9165 42nd Street North | Pinelas Park | FL | 33782 | promissory note | 3/24/2003 | 4,896.44 |
| Chelsea Stakkeland Harris | P.O. Box 961 | Lyman | WY | 82937 | promissory note | 8/19/2002 | 13,547.93 |
| David Paul Steiner | 244 Sunlit Cove Drive NE | St Petersburg | FL | 33702 | promissory note | 7/1/2002 | 26,893.37 |
| Steiner Family Trust %Ernest Steiner | 260 Twin Pines | Colfax | CA | 95713 | promissory note | 7/3/1990 | 231,547.30 |
| J Stevenson Estate %Brad Crandall | 4855 Perry Park Road | Sedalia | CO | 80135 | promissory note | 4/1/1991 | 33,305.34 |
| Stillwater Capital | 7380 S. Eastern, Suite 150 | Las Vegas | NV | 89123 | promissory note | 1/31/1994 | 362,932.34 |
| Darrell & Doloris (Lori) Stitzel | 26711 IL Route 72 | Shannon | IL | 61078 | promissory note | 4/20/2005 | 244,254.31 |
| Daniel & Paulette Stitzel | 104 N. Maple Lane | Lanark | IL | 61046 | promissory note | 4/19/2007 | 23,414.00 |
| Joanna Stoffel | 749 E. Maryland Avenue Apt #35 | Phoenix | AZ | 85014 | promissory note | 12/29/2005 | 10,281.35 |
| Richard & Patricia Strawn | 2014 N. Yavapai Road | Kingman | AZ | 86401 | promissory note | 5/17/2004 | 161,000.14 |
| Poconos Grace 7th Day | c/o Jose M Elvir PO Box 547 | Stroudsburg | PA | 18360-0547 | promissory note | 4/28/2004 | 10,707.85 |
| Stroudsburg Seventh | c/o Julie Felker RR2 Bnx 2091 | Stroudsburg | PA | 18360 | promissory note | 4/29/1994 | 36,335.15 |
| Ellen Kaye Svedin Trust | 7605 S. Robinson Road | Kuna | ID | 83634 | promissory note | 5/23/2005 | 12,531.36 |
| Michael & Melanie Svedin | 15015 Custer Road | May | ID | 83253 | promissory note | 10/25/2007 | 15,247.81 |
| Michael Bryce Svedin | 15015 Custer Road | May | ID | 83253 | promissory note | 10/25/2007; | 2,025.70 |
| Lonnie & Lynne Svedin | 7833 S. Robinson Road | Melba | ID | 83641 | promissory note | 12/20/2005, | 392,236.85 |
| Barbara G. Switzer Trust | 522 Lime Street | Redlands | CA | 92374-5313 | promissory note | 12/20/2004 | 79,976.99 |
| Betty K. Swoyer | 841 Island Road | Weiser | ID | 83672 | promissory note | 3/31/2005 | 32,400.69 |
| Robert/Erica Taylor | P.O. Box 11392 | Glendale | CA | 91226 | promissory note | 11/1/1995 | 119,768.16 |
| Nancy A. Telizyn | P.O. Box 279 | Bloomington | CA | 92316 | promissory note | 1/28/1993 | 6,341.62 |
| Florence A. Tennell | 1410 Sweetwood Drive | Washington | UT | 89120-2553 | promissory note | 10/10/1991 | 73,561.64 |
| Jennifer Testa | 27051 Hidden Trail Road | Laguna Hills | CA | 92653 | promissory note | 11/2/2005 | 24,354.39 |
| Nicholas & Cynthia Testa | 27051 Hidden Trail Road | Laguna Hills | CA | 92653 | promissory note | 8/10/2000 | 1,574,500.00 |
| Robert & Valerie Thomason | 1650 E 11th Street | Weiser | ID | 83672 | promissory note | 5/21/2007 | 266,876.71 |
| James A. Thompson Estate %Greg | 530 Union Blvd #608 | St. Louis | MO | 63108 | promissory note | 12/11/2006 | 35,052.01 |
| Thompson Trust | 985 Hwy 95 | Weiser | ID | 83672 | promissory note | 11/17/2006 | 109,908.61 |
| Joshua Thornton | 14711 S. Draper View Cove | Draper | UT | 84020 | promissory note | 1/3/2006 | 2,331.27 |
| Ronald & Robin Tingley | 349 Omni Drive | Sparks | NV | 89436 | promissory note | 3/5/1997 | 218,981.27 |
| Bonnie Townsend | 1619 Irwin Court | Redlands | CA | 92373 | promissory note | 8/13/2003 | 74,435.25 |
| Joe Arnold & Deloris Trujillo | 2686 Townsgate Road | WestlakeVillage | CA | 91361 | promissory note | 10/28/1995 | 482,558.90 |
| Sandra L. Badillo | 1699 N. Starr Road | Fayetteville | AR | 72701 | promissory note | 1/18/1989 | 76,079.29 |
| David & Laurel Tuatison | 200 Norwich Court | Lake Bluff | IL | 60044 | promissory note | 7/10/2003 | 131,169.63 |
| Winston A. Tustison, M.D. | 1432 E. Mule Train Drive | Tuscon | AZ | 85755 | promissory note | 3/29/1993 | 736,760.16 |
| Eileen Valenti | 2126 Hawthorne Court | San Bernardino | CA | 92404 | promissory note | 3/18/1998 | 211,475.96 |
| Alex Valenzuela Estate | 1947 Atlantida Drive | Hacienda Heights | CA | 91745 | promissory note | 8/28/1995 | 50,736.58 |
| Henry R. Valenzuela | 381 Avenue Eleven | Lake Elsinore | CA | 92530 | promissory note | 5/13/1996 | 24,358.90 |
| Marilyn VanKalsbeek Tst | 25092 Via Las Lomas | Murrieta | CA | 92562 | promissory note | 12/19/2003 | 330,178.49 |
| Timothy & Jolene Vanderbeek | 1316 Shady Oak Place | Santa Rosa | CA | 95404 | promissory note | 8/20/2007 | 166,237.88 |

14

Re: American Pacific Financial Corporation

## EXHIBIT TO SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS   Case Number 10-27855

| Name | Address | City | State | Zip | | | Type | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Michael VanMeter | P.O. Box 1242 | Fort Greely | AK | 99731 | | | promissory note | 3/10/2006 | 56,549.26 |
| James G. VanMeter | 7540 Buckeye Street | Highland | CA | 92346 | | | promissory note | 4/1/1995 | 186,273.81 |
| Nona Vinyard | P.O. Box 1297 | San Jacinto | CA | 92581 | | | promissory note | 6/1/2002 | 96,375.34 |
| Linda Wakamiya | 411 S. Glenwood Place | Burbank | CA | 91506 | | | promissory note | 6/7/1999 | 294,291.51 |
| Walborn Trust | 43455 Dove Circle | Banning | CA | 92220-1571 | | | promissory note | 10/18/1988 | 174,753.80 |
| Dennis & Lucia Walker | 1440 Arizona Place | Lake HavasuCity | AZ | 86406 | | | promissory note | 7/31/2001 | 204,470.69 |
| Wall Family Trust | 4444 Magnolia Avenue | Riverside | CA | 92501 | | | promissory note | 1/11/1994 | 1,917,062.72 |
| Wall Foundation %Jerome Wall | 4444 Magnolia Avenue | Riverside | CA | 92501 | | | promissory note | 6/13/1994 | 120,925.96 |
| Wallack Trust 9/2/05 | 4355 S. Vassar Road | Vassar | MI | 48768 | | | promissory note | 11/7/1994 | 294,969.86 |
| Dustin Walters | 5915 Greenfield Avenue | Riverside | CA | 92506 | | | promissory note | 7/10/2006 | 16,997.26 |
| Wilma L. Washburn | 1585 Loranne | Pomona | CA | 91767 | | | promissory note | 4/21/1999 | 223,566.97 |
| Jason Washburn | 221 E. Cornell | Rialto | CA | 92376 | | | promissory note | 4/27/2000 | 10,344.11 |
| Sharon L. Washburn | 231 Normandy Lane | Carlsbad | CA | 92008 | | | promissory note | 4/16/1998 | 186,797.96 |
| Gary L. Washburn | 231 Normandy Lane | Carlsbad | CA | 92008 | | | promissory note | 1/1/1990 | 192,404.23 |
| Jesse & Linda Watson | 1240 W. American Street | Freeport | IL | 61032 | | | promissory note | 7/3/2006 | 28,311.63 |
| Betty Weatherspoon | %Doran Wheeler P.O. Box 767 | Weiser | ID | 83672 | | | promissory note | 10/3/2007 | 25,548.63 |
| John A. Weaver | 27815 Georgetown Road | Shannon | IL | 61078 | | | promissory note | 7/13/2000 | 182,964.52 |
| Marian Wettlaufer | 422 Gilmore Drive | Corona | CA | 91720 | | | promissory note | 8/7/1985 | 38,984.11 |
| Don & Carol Wheeler | 2135 Bishop Avenue | Fruitland | ID | 83619 | | | promissory note | 6/1/2000 | 65,548.84 |
| Doran & Teresa Wheeler | 815 Island Road | Weiser | ID | 83672 | | | promissory note | 9/17/2003 | 157,036.60 |
| Mark & Elisa White | 17555 Calle Del Corral | Riverside | CA | 92504 | | | promissory note | 3/29/1996 | 27,420.92 |
| Robert Whitmer | P.O. Box 880679 | Pukalani | HI | 96788 | | | promissory note | 12/14/1995 | 101,851.01 |
| Richard Whitmer | 14955 Oak Valley Drive | Fontana | CA | 92336 | | | promissory note | 12/19/2002 | 94,570.46 |
| Marta Whynick | 2181 Whitestone Drive | Riverside | CA | 92506 | | | promissory note | 11/6/1998 | 48,434.25 |
| Helen Wilcox | 26607 Jaelene Street | Sun City | CA | 92586 | | | promissory note | 5/14/1999 | 95,600.00 |
| Kevin V. Wilcox | 26607 Jaelene Street | Sun City | CA | 92586 | | | promissory note | 4/13/2005 | 179,390.96 |
| Lucinda A Wiley | 7146 St Helens PL PO Box 5120 | Glacier | WA | 98244 | | | promissory note | 5/26/1987 | 9,921.10 |
| Mark & Sandra Williams | 30 Hilltop Drive | Paso Robles | CA | 93446 | | | promissory note | 1/23/2006 | 76,265.02 |
| EG Williams Estate %Joan Williams | 753 Heather Lane | Woodland | CA | 95695 | | | promissory note | 5/1/1987 | 146,085.25 |
| Gregory & Elizabeth Wise | 4300 Delco Dell Road | Kettering | OH | 45429 | | | promissory note | 6/19/1991 | 95,299.69 |
| Woosley Revocable Trust | 1139 Via Del Mesa | Hemet | CA | 92543 | | | promissory note | 8/11/2004 | 98,754.79 |
| World Medics, Inc. | P.O. Box 1606 | Loma Linda | CA | 92354 | | | promissory note | 9/21/1992 | 137,030.69 |
| Barbara Wurtz | 12799 Eastern Shore Drive | Corona | CA | 92880 | | | promissory note | 1/1/2008 | 25,019.83 |
| Rachel Young | 2665 Clark Avenue Apt. 405 | Norco | CA | 92860-1992 | | | promissory note | 9/17/2004 | 81,887.34 |
| Russell & Dot Youngberg | 2561 Shartesville Road | Mohrsville | PA | 19541 | | | promissory note | 5/25/1995 | 525,306.24 |
| Harlan & Ramona Zaring | 1565 Ransom Road | Riverside | CA | 92506 | | | promissory note | 4/28/2004 | 12,673.18 |
| Jenna Zech | 1761 N. Lindenholz Street | Orange | CA | 92865 | | | promissory note | 6/22/2006 | 10,406.85 |
| Zinner Trust | P.O. Box 463075 | Escondido | CA | 92046 | | | promissory note | 7/12/2001 | 522,653.62 |
| Janet H. Zoerner Trust | 140 Whispering Wind | Georgetown | TX | 78628 | | | promissory note | 8/25/1993 | 73,298.63 |
| Capital Foods, LLC | 7380 S. Eastern, Suite 150 | Las Vegas | NV | 89123 | | | promissory note | 6/1/2003 | 108,291.23 |
| | | | | | | | | | 103,640,682.52 |

B 6G (Official Form 6G) (12/07)

In re  American Pacific Financial Corp          ,        Case No.  10-27855
                    **Debtor**                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See. 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CIT Technology Financial Services Inc. P.O. Box 550599 Jacksonville, Florida 32255-0599  Contract No. 061-0018186-000 | Konica Minolta Copier S/N A02E0011008401 |
| AmPac Tri-State CDC Inc. 22365 Barton Road, Suite 210 Grand Terrace, CA 92313 | consulting/employee & management administration contract |
| | |
| | |
| | |
| | |

B6H (Official Form 6H) (12/07)

In re   **American Pacific Financial Corporation**                                    Case No.   **10-27855**
_____                          _____
                               Debtor(s)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight years immediately preceding the commencement of this case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by thenondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is acodebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☒ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

Sheet 1 of 1 total sheets in Schedule of Codebtors

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re __American Pacific Financial_____,          Case No. __10-27855_____
                          Debtor                                                              (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __25__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____          Signature: _____
                                                                                                    Debtor

Date _____          Signature: _____
                                                                                               (Joint Debtor, if any)

[If joint case, both spouses must sign.]

---------------------------------------------------------------------------------------
### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any,          Social Security No.
of Bankruptcy Petition Preparer                         (Required by 11 U.S.C. § 110.)

If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.

_____

_____
Address

X _____                    _____
Signature of Bankruptcy Petition Preparer                       Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110, 18 U.S.C. § 156.

---------------------------------------------------------------------------------------
### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the __Larry R Polhill_____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the __Corporation_____ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __,___ sheets (Total shown on summary page plus 1), and that they are true and correct to the best of my knowledge, information, and belief.

Date __09/30/2010_____          Signature: _____

                                                                            __Larry R. Polhill_____
                                                                            [Print or type name of individual signing on behalf of debtor.]

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

---------------------------------------------------------------------------------------
Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.